# EXHIBIT A

| Member | ARA Tax ID Number | Service Date | Procedure Code | Procedure Description | Revenue Codes | Revenue Description | Claim Submission Date | Billed Amount | Paid Amount | Claim Paid Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Member 25 | 263842709 | 3/8/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/18/2016 | 4,473.81 | 4,473.81 | 5/20/2016 |
| Member 25 | 263842709 | 2/18/2016 |  | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 5/19/2016 | 4,473.81 | 4,473.81 | 5/19/2016 |
| Member 23 | 455150752 | 1/16/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 1/25/2016 | 4,473.81 | 2,210.72 | 1/31/2016 |
| Member 16 | 261867893 | 2/12/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 2/18/2016 | 1,938.43 | 750.74 | 3/2/2016 |
| Member 25 | 263842709 | 2/16/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 2/24/2016 | 4,473.81 | 4,473.81 | 5/19/2016 |
| Member 25 | 263842709 | 2/20/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 2/24/2016 | 4,473.81 | 4,473.81 | 5/19/2016 |
| Member 20 | 061637858 | 2/15/2016 |  | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 2/24/2016 | 286.00 | 286.00 | 5/5/2016 |
| Member 20 | 061637858 | 2/17/2016 |  | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 2/24/2016 | 4,473.81 | 286.00 | 3/15/2016 |
| Member 20 | 061637858 | 2/19/2016 |  | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 2/24/2016 | 4,473.81 | 286.00 | 3/15/2016 |
| Member 5 | 472491294 | 2/16/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 2/26/2016 | 4,473.81 | 4,026.43 | 3/9/2016 |
| Member 1 | 472491294 | 3/10/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 3/17/2016 | 4,473.81 | 4,026.43 | 4/21/2016 |
| Member 3 | 472491294 | 3/11/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 3/17/2016 | 4,473.81 | 717.00 | 4/1/2016 |
| Member 4 | 472491294 | 1/30/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 3/15/2016 | 4,473.81 | 4,026.43 | 3/29/2016 |
| Member 1 | 472491294 | 3/15/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 3/25/2016 | 4,473.81 | 243.00 | 4/1/2016 |
| Member 1 | 472491294 | 3/17/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 3/25/2016 | 4,473.81 | 243.00 | 4/1/2016 |
| Member 1 | 472491294 | 3/19/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 3/25/2016 | 4,473.81 | 243.00 | 4/1/2016 |
| Member 4 | 472491294 | 3/15/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 3/25/2016 | 4,473.81 | 645.30 | 4/1/2016 |
| Member 4 | 472491294 | 3/17/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 3/25/2016 | 4,473.81 | 645.30 | 4/1/2016 |
| Member 4 | 472491294 | 3/19/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 3/25/2016 | 4,473.81 | 645.30 | 4/1/2016 |
| Member 8 | 472491294 | 3/15/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 3/25/2016 | 4,473.81 | 243.00 | 4/1/2016 |
| Member 8 | 472491294 | 3/18/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 3/25/2016 | 4,473.81 | 243.00 | 4/1/2016 |
| Member 3 | 472491294 | 3/16/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 3/25/2016 | 4,473.81 | 717.00 | 4/1/2016 |
| Member 3 | 472491294 | 3/18/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 3/25/2016 | 4,473.81 | 717.00 | 4/1/2016 |
| Member 7 | 112226275 | 3/2/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 3/28/2016 | 9,431.62 | 601.16 | 4/1/2016 |
| Member 20 | 061637858 | 3/23/2016 |  | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 3/30/2016 | 200.20 | 200.20 | 5/5/2016 |
| Member 21 | 261867830 | 3/2/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 3/24/2016 | 4,473.81 | 2,210.72 | 4/7/2016 |
| Member 10 | 472480014 | 3/28/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/1/2016 | 4,473.81 | 243.00 | 4/11/2016 |
| Member 10 | 472480014 | 3/30/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/1/2016 | 4,473.81 | 243.00 | 4/11/2016 |
| Member 2 | 472480014 | 3/28/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/1/2016 | 4,473.81 | 243.00 | 4/11/2016 |
| Member 2 | 472480014 | 3/30/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/1/2016 | 4,473.81 | 243.00 | 4/11/2016 |
| Member 7 | 112226275 | 3/21/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/1/2016 | 14,147.43 | 2,241.00 | 4/7/2016 |
| Member 7 | 112226275 | 3/7/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/1/2016 | 14,147.43 | 2,241.00 | 4/7/2016 |
| Member 7 | 112226275 | 3/14/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/1/2016 | 14,147.43 | 2,241.00 | 4/11/2016 |
| Member 4 | 472491294 | 3/24/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/4/2016 | 4,473.81 | 645.30 | 4/11/2016 |
| Member 4 | 472491294 | 3/31/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/4/2016 | 4,473.81 | 585.90 | 4/11/2016 |
| Member 8 | 472491294 | 3/25/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/4/2016 | 4,473.81 | 270.00 | 4/14/2016 |
| Member 8 | 472491294 | 3/29/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/4/2016 | 4,473.81 | 243.00 | 4/12/2016 |
| Member 3 | 472491294 | 3/21/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/4/2016 | 4,473.81 | 4,473.81 | 4/12/2016 |
| Member 3 | 472491294 | 3/22/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/4/2016 | 4,473.81 | 4,473.81 | 4/12/2016 |
| Member 3 | 472491294 | 3/25/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/4/2016 | 4,473.81 | 4,473.81 | 4/12/2016 |
| Member 3 | 472491294 | 3/29/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/4/2016 | 4,473.81 | 4,473.81 | 4/12/2016 |
| Member 7 | 112226275 | 3/28/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/7/2016 | 9,431.62 | 1,494.00 | 4/13/2016 |
| Member 18 | 455150752 | 1/9/2016 |  | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 4/1/2016 | 4.00 | 2.79 | 4/15/2016 |
| Member 18 | 455150752 | 1/9/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/1/2016 | 4,469.82 | 3,128.87 | 4/15/2016 |
| Member 7 | 112226275 | 4/4/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/14/2016 | 14,147.43 | 2,381.40 | 4/20/2016 |
| Member 16 | 261867893 | 4/1/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/18/2016 | 1,938.43 | 969.22 | 4/28/2016 |
| Member 16 | 261867893 | 4/5/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/18/2016 | 1,938.43 | 727.40 | 4/28/2016 |
| Member 16 | 261867893 | 4/8/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/18/2016 | 1,938.43 | 969.22 | 4/28/2016 |
| Member 16 | 261867893 | 4/9/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/18/2016 | 1,270.06 | 1,270.06 | 5/2/2016 |
| Member 16 | 261867893 | 4/9/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/18/2016 | 668.37 | 334.19 | 5/2/2016 |
| Member 7 | 112226275 | 4/11/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 14,147.43 | 2,381.40 | 5/5/2016 |
| Member 23 | 455150752 | 3/15/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/22/2016 | 4,473.81 | 4,473.81 | 4/28/2016 |
| Member 23 | 455150752 | 3/29/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/22/2016 | 4,473.81 | 4,473.81 | 4/28/2016 |
| Member 23 | 455150752 | 3/19/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/22/2016 | 4,473.81 | 4,473.81 | 4/28/2016 |
| Member 23 | 455150752 | 3/3/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/22/2016 | 4,473.81 | 4,473.81 | 4/29/2016 |
| Member 23 | 455150752 | 3/17/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/22/2016 | 4,473.81 | 4,473.81 | 4/28/2016 |
| Member 23 | 455150752 | 3/22/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/22/2016 | 4,473.81 | 4,473.81 | 4/28/2016 |
| Member 23 | 455150752 | 3/24/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/22/2016 | 4,473.81 | 4,473.81 | 4/28/2016 |
| Member 23 | 455150752 | 3/30/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/22/2016 | 4,473.81 | 4,473.81 | 4/28/2016 |
| Member 23 | 455150752 | 3/5/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/22/2016 | 4,473.81 | 4,473.81 | 4/28/2016 |

| Member | ID | Date | Code | Procedure | Rev | Description | Date2 | Amt1 | Amt2 | Date3 |
|---|---|---|---|---|---|---|---|---|---|---|
| Member 18 | 455150752 | 3/10/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 4,473.81 | 3,131.67 | 4/29/2016 |
| Member 18 | 455150752 | 3/22/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 18 | 455150752 | 3/24/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 23 | 455150752 | 4/12/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 18 | 455150752 | 3/31/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 23 | 455150752 | 4/16/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 23 | 455150752 | 4/14/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 18 | 455150752 | 2/18/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 4,473.81 | 4,473.81 | 5/9/2016 |
| Member 18 | 455150752 | 2/25/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 4,473.81 | 3,131.67 | 5/2/2016 |
| Member 18 | 455150752 | 2/13/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 2,947.60 | 2,947.60 | 5/2/2016 |
| Member 18 | 455150752 | 2/13/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 1,526.21 | 763.11 | 5/2/2016 |
| Member 18 | 455150752 | 3/12/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 4,473.81 | 4,473.81 | 5/2/2016 |
| Member 18 | 455150752 | 3/1/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 4,473.81 | 4,473.81 | 5/3/2016 |
| Member 18 | 455150752 | 4/12/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 23 | 455150752 | 3/26/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 4,473.81 | 4,473.81 | 5/16/2016 |
| Member 23 | 455150752 | 3/1/2016 | | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 4/25/2016 | 4,473.81 | 4,473.81 | 5/4/2016 |
| Member 18 | 455150752 | 3/26/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 18 | 455150752 | 4/16/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 18 | 455150752 | 3/8/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 4,473.81 | 2,236.91 | 5/2/2016 |
| Member 26 | 261867893 | 4/13/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 15 | 061637858 | 4/14/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 19 | 061637858 | 4/12/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 4,473.81 | 1,094.76 | 5/5/2016 |
| Member 18 | 455150752 | 3/29/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 18 | 455150752 | 2/11/2016 | | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 4/25/2016 | 4,473.81 | 4,473.81 | 5/2/2016 |
| Member 12 | 271281093 | 3/27/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 1,938.43 | 346.08 | 5/2/2016 |
| Member 26 | 261867893 | 4/15/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 4,473.81 | 4,473.81 | 5/12/2016 |
| Member 20 | 061637858 | 4/15/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 20 | 061637858 | 4/13/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 20 | 061637858 | 4/11/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 15 | 061637858 | 4/12/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 16 | 261867893 | 4/11/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 1,938.43 | 1,938.43 | 5/5/2016 |
| Member 27 | 263842733 | 4/13/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 27 | 263842733 | 4/11/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 27 | 263842733 | 4/15/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 7 | 112226275 | 4/18/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/29/2016 | 14,147.43 | 2,381.40 | 5/5/2016 |
| Member 27 | 263842733 | 4/20/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/26/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 27 | 263842733 | 4/18/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/26/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 27 | 263842733 | 4/8/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/26/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 27 | 263842733 | 4/6/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/26/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 27 | 263842733 | 4/4/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/26/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 27 | 263842733 | 4/1/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/26/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 16 | 261867893 | 4/21/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 1,938.43 | 5/5/2016 |
| Member 16 | 261867893 | 4/20/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 1,938.43 | 5/5/2016 |
| Member 16 | 261867893 | 4/19/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 1,938.43 | 5/5/2016 |
| Member 16 | 261867893 | 4/18/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 1,550.74 | 5/6/2016 |
| Member 16 | 261867893 | 4/17/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 1,938.43 | 5/5/2016 |
| Member 26 | 261867893 | 4/18/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 19 | 061637858 | 4/19/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 19 | 061637858 | 4/21/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 3,810.49 | 1,905.25 | 5/5/2016 |
| Member 19 | 061637858 | 4/21/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 663.32 | 663.32 | 5/5/2016 |
| Member 20 | 061637858 | 4/22/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 20 | 061637858 | 4/20/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 20 | 061637858 | 4/18/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 15 | 061637858 | 4/21/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 15 | 061637858 | 4/19/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 26 | 261867893 | 4/11/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 26 | 261867893 | 4/8/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 26 | 261867893 | 4/6/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 26 | 261867893 | 4/4/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 26 | 261867893 | 4/1/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 16 | 261867893 | 4/16/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 1,938.43 | 5/5/2016 |
| Member 16 | 261867893 | 4/15/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 1,938.43 | 5/5/2016 |
| Member 16 | 261867893 | 4/14/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 1,938.43 | 5/5/2016 |

| Member | Claim ID | Service Date | Code | Description | Rev | Rev Description | Paid Date | Billed | Paid | Check Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Member 16 | 261867893 | 4/13/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 1,938.43 | 5/5/2016 |
| Member 16 | 261867893 | 4/12/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 1,938.43 | 5/5/2016 |
| Member 16 | 261867893 | 4/10/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 1,938.43 | 5/5/2016 |
| Member 16 | 261867893 | 4/6/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 1,938.43 | 5/5/2016 |
| Member 16 | 261867893 | 4/4/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 969.22 | 5/5/2016 |
| Member 16 | 261867893 | 4/3/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 1,938.43 | 5/5/2016 |
| Member 16 | 261867893 | 4/2/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 1,938.43 | 5/5/2016 |
| Member 27 | 263842733 | 3/30/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/4/2016 |
| Member 27 | 263842733 | 3/28/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 27 | 263842733 | 3/25/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/6/2016 |
| Member 27 | 263842733 | 3/23/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/6/2016 |
| Member 27 | 263842733 | 3/22/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 27 | 263842733 | 3/11/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 27 | 263842733 | 3/7/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/6/2016 |
| Member 27 | 263842733 | 3/4/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 3,421.42 | 3,421.42 | 5/4/2016 |
| Member 27 | 263842733 | 3/4/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,052.39 | 526.20 | 5/4/2016 |
| Member 27 | 263842733 | 3/2/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 27 | 263842733 | 2/29/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/16/2016 |
| Member 27 | 263842733 | 2/26/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 27 | 263842733 | 2/24/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 27 | 263842733 | 2/22/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 27 | 263842733 | 2/19/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 27 | 263842733 | 2/17/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 27 | 263842733 | 2/15/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 2,210.72 | 5/3/2016 |
| Member 15 | 061637858 | 3/31/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/3/2016 |
| Member 15 | 061637858 | 3/29/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/4/2016 |
| Member 15 | 061637858 | 3/24/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/3/2016 |
| Member 15 | 061637858 | 3/17/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/3/2016 |
| Member 15 | 061637858 | 3/15/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/3/2016 |
| Member 15 | 061637858 | 3/10/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/3/2016 |
| Member 15 | 061637858 | 3/8/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/4/2016 |
| Member 15 | 061637858 | 3/1/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/4/2016 |
| Member 15 | 061637858 | 3/3/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/4/2016 |
| Member 15 | 061637858 | 2/25/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/4/2016 |
| Member 15 | 061637858 | 2/23/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 15 | 061637858 | 2/18/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/16/2016 |
| Member 15 | 061637858 | 2/16/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/3/2016 |
| Member 15 | 061637858 | 2/11/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 2,236.91 | 5/3/2016 |
| Member 15 | 061637858 | 2/9/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/4/2016 |
| Member 12 | 271281093 | 3/26/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 1,938.43 | 5/3/2016 |
| Member 12 | 271281093 | 3/25/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 1,938.43 | 5/3/2016 |
| Member 12 | 271281093 | 3/24/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 1,938.43 | 5/3/2016 |
| Member 12 | 271281093 | 3/23/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 1,938.43 | 5/3/2016 |
| Member 12 | 271281093 | 3/22/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 1,938.43 | 5/3/2016 |
| Member 12 | 271281093 | 3/21/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 1,938.43 | 5/3/2016 |
| Member 12 | 271281093 | 3/20/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 1,938.43 | 5/3/2016 |
| Member 12 | 271281093 | 3/19/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 1,938.43 | 5/3/2016 |
| Member 12 | 271281093 | 3/18/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 1,938.43 | 5/3/2016 |
| Member 12 | 271281093 | 3/17/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 1,938.43 | 5/3/2016 |
| Member 12 | 271281093 | 3/16/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 1,938.43 | 5/3/2016 |
| Member 12 | 271281093 | 3/15/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 1,938.43 | 5/3/2016 |
| Member 12 | 271281093 | 3/14/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 1,938.43 | 5/3/2016 |
| Member 12 | 271281093 | 3/13/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 969.22 | 5/9/2016 |
| Member 12 | 271281093 | 3/12/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 969.22 | 5/3/2016 |
| Member 12 | 271281093 | 3/11/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 969.22 | 5/4/2016 |
| Member 12 | 271281093 | 3/10/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 969.22 | 5/9/2016 |
| Member 12 | 271281093 | 3/7/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 969.22 | 5/13/2016 |
| Member 12 | 271281093 | 3/6/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 969.22 | 5/12/2016 |
| Member 12 | 271281093 | 3/5/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 1,938.43 | 5/3/2016 |
| Member 12 | 271281093 | 3/4/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 1,938.43 | 5/3/2016 |
| Member 12 | 271281093 | 3/3/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 1,938.43 | 5/6/2016 |
| Member 12 | 271281093 | 3/2/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 1,938.43 | 5/5/2016 |
| Member 12 | 271281093 | 3/1/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,431.03 | 1,001.72 | 5/3/2016 |

| Member | ID | Date | Code | Procedure | Rev | Description | Paid Date | Billed | Allowed | Check Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Member 12 | 271281093 | 3/1/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 507.40 | 507.40 | 5/3/2016 |
| Member 24 | 271281093 | 4/13/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 969.22 | 5/5/2016 |
| Member 24 | 271281093 | 4/12/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 969.22 | 5/5/2016 |
| Member 24 | 271281093 | 4/11/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,938.43 | 346.08 | 5/5/2016 |
| Member 20 | 061637858 | 3/28/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/4/2016 |
| Member 20 | 061637858 | 3/30/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/3/2016 |
| Member 20 | 061637858 | 3/25/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/4/2016 |
| Member 20 | 061637858 | 3/23/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 20 | 061637858 | 3/21/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/3/2016 |
| Member 20 | 061637858 | 3/18/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/17/2016 |
| Member 20 | 061637858 | 3/16/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 20 | 061637858 | 3/11/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/4/2016 |
| Member 20 | 061637858 | 3/9/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/3/2016 |
| Member 20 | 061637858 | 3/7/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/14/2016 |
| Member 20 | 061637858 | 3/4/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/3/2016 |
| Member 20 | 061637858 | 3/2/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/4/2016 |
| Member 20 | 061637858 | 2/29/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/3/2016 |
| Member 20 | 061637858 | 2/26/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 20 | 061637858 | 2/24/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/4/2016 |
| Member 20 | 061637858 | 2/22/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/3/2016 |
| Member 20 | 061637858 | 2/19/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/3/2016 |
| Member 20 | 061637858 | 2/15/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 20 | 061637858 | 2/12/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/3/2016 |
| Member 20 | 061637858 | 2/10/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/3/2016 |
| Member 20 | 061637858 | 2/8/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/3/2016 |
| Member 26 | 261867893 | 3/30/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 26 | 261867893 | 3/28/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 26 | 261867893 | 3/25/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/14/2016 |
| Member 26 | 261867893 | 2/8/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 26 | 261867893 | 2/10/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 26 | 261867893 | 2/12/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/4/2016 |
| Member 26 | 261867893 | 2/15/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/4/2016 |
| Member 26 | 261867893 | 2/17/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 2,221.20 | 5/3/2016 |
| Member 26 | 261867893 | 2/26/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/4/2016 |
| Member 26 | 261867893 | 3/21/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 26 | 261867893 | 3/11/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/4/2016 |
| Member 26 | 261867893 | 3/9/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/4/2016 |
| Member 26 | 261867893 | 3/7/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/4/2016 |
| Member 26 | 261867893 | 3/4/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 2,916.20 | 2,916.20 | 5/3/2016 |
| Member 26 | 261867893 | 3/4/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 1,557.61 | 778.81 | 5/3/2016 |
| Member 26 | 261867893 | 2/29/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 26 | 261867893 | 3/18/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 26 | 261867893 | 3/16/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 26 | 261867893 | 3/14/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/27/2016 | 4,473.81 | 4,473.81 | 5/5/2016 |
| Member 12 | 271281093 | 4/16/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 1,938.43 | 1,938.43 | 5/3/2016 |
| Member 12 | 271281093 | 4/15/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 1,938.43 | 1,938.43 | 5/3/2016 |
| Member 12 | 271281093 | 4/14/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 1,431.03 | 715.52 | 5/3/2016 |
| Member 12 | 271281093 | 4/14/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 507.40 | 507.40 | 5/3/2016 |
| Member 12 | 271281093 | 4/13/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 1,938.43 | 969.22 | 5/2/2016 |
| Member 12 | 271281093 | 4/12/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 1,938.43 | 1,938.43 | 5/3/2016 |
| Member 12 | 271281093 | 4/11/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 1,938.43 | 1,938.43 | 5/3/2016 |
| Member 12 | 271281093 | 4/10/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/25/2016 | 1,938.43 | 1,938.43 | 5/3/2016 |
| Member 17 | 262324188 | 2/11/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/9/2016 |
| Member 17 | 262324188 | 2/13/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/9/2016 |
| Member 17 | 262324188 | 2/16/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/6/2016 |
| Member 17 | 262324188 | 2/18/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/9/2016 |
| Member 17 | 262324188 | 2/20/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/6/2016 |
| Member 17 | 262324188 | 2/25/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/11/2016 |
| Member 17 | 262324188 | 2/27/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/9/2016 |
| Member 17 | 262324188 | 3/3/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/13/2016 |
| Member 17 | 262324188 | 3/5/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/9/2016 |
| Member 17 | 262324188 | 3/10/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/9/2016 |
| Member 17 | 262324188 | 3/12/2016 | | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 5/2/2016 | 4,473.81 | 4,473.81 | 5/19/2016 |

| Member | ID | Date | Code | Procedure | Rev | Description | Date2 | Amt1 | Amt2 | Date3 |
|---|---|---|---|---|---|---|---|---|---|---|
| Member 17 | 262324188 | 3/15/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/6/2016 |
| Member 17 | 262324188 | 3/17/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/6/2016 |
| Member 17 | 262324188 | 3/19/2016 | | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 5/2/2016 | 4,473.81 | 4,473.81 | 5/6/2016 |
| Member 17 | 262324188 | 3/22/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/9/2016 |
| Member 17 | 262324188 | 3/24/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/6/2016 |
| Member 17 | 262324188 | 3/26/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/9/2016 |
| Member 17 | 262324188 | 3/29/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 2,895.22 | 2,895.22 | 5/6/2016 |
| Member 17 | 262324188 | 3/29/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 1,578.59 | 789.30 | 5/6/2016 |
| Member 17 | 262324188 | 3/31/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/6/2016 |
| Member 17 | 262324188 | 4/2/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/9/2016 |
| Member 17 | 262324188 | 4/5/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/9/2016 |
| Member 17 | 262324188 | 4/7/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/9/2016 |
| Member 17 | 262324188 | 4/9/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/9/2016 |
| Member 17 | 262324188 | 4/12/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/9/2016 |
| Member 17 | 262324188 | 4/14/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/6/2016 |
| Member 17 | 262324188 | 4/16/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/6/2016 |
| Member 23 | 455150752 | 2/9/2016 | | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 5/2/2016 | 4,473.81 | 4,473.81 | 5/6/2016 |
| Member 23 | 455150752 | 4/5/2016 | | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 5/2/2016 | 4,473.81 | 4,473.81 | 5/6/2016 |
| Member 23 | 455150752 | 4/7/2016 | | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 5/2/2016 | 4,473.81 | 4,473.81 | 5/6/2016 |
| Member 23 | 455150752 | 2/13/2016 | | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 5/2/2016 | 4,473.81 | 4,473.81 | 5/6/2016 |
| Member 23 | 455150752 | 4/9/2016 | | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 5/2/2016 | 4,473.81 | 4,473.81 | 5/6/2016 |
| Member 23 | 455150752 | 4/6/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/6/2016 |
| Member 11 | 300101257 | 2/8/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/9/2016 |
| Member 11 | 300101257 | 2/24/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/9/2016 |
| Member 11 | 300101257 | 3/7/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/9/2016 |
| Member 11 | 300101257 | 3/21/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/10/2016 |
| Member 11 | 300101257 | 3/28/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/9/2016 |
| Member 11 | 300101257 | 4/6/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/6/2016 |
| Member 11 | 300101257 | 4/13/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/6/2016 |
| Member 17 | 262324188 | 4/19/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/6/2016 |
| Member 17 | 262324188 | 4/21/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 2,210.72 | 5/6/2016 |
| Member 17 | 262324188 | 4/23/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/6/2016 |
| Member 23 | 455150752 | 4/21/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/6/2016 |
| Member 23 | 455150752 | 4/19/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/6/2016 |
| Member 11 | 300101257 | 2/15/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/6/2016 |
| Member 11 | 300101257 | 2/17/2016 | | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 5/2/2016 | 4,473.81 | 4,473.81 | 5/6/2016 |
| Member 11 | 300101257 | 2/22/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/6/2016 |
| Member 11 | 300101257 | 2/26/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/6/2016 |
| Member 11 | 300101257 | 2/29/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/9/2016 |
| Member 11 | 300101257 | 3/9/2016 | | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 5/2/2016 | 4,473.81 | 4,473.81 | 5/6/2016 |
| Member 11 | 300101257 | 3/11/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/9/2016 |
| Member 11 | 300101257 | 3/14/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/9/2016 |
| Member 11 | 300101257 | 3/23/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/6/2016 |
| Member 11 | 300101257 | 3/30/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/9/2016 |
| Member 11 | 300101257 | 4/1/2016 | | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 5/2/2016 | 4,473.81 | 4,473.81 | 5/6/2016 |
| Member 11 | 300101257 | 4/4/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/6/2016 |
| Member 11 | 300101257 | 4/8/2016 | | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 5/2/2016 | 4,473.81 | 4,473.81 | 5/9/2016 |
| Member 11 | 300101257 | 4/11/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/9/2016 |
| Member 11 | 300101257 | 4/15/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/9/2016 |
| Member 17 | 262324188 | 3/8/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/3/2016 | 4,473.81 | 4,473.81 | 5/11/2016 |
| Member 17 | 262324188 | 3/3/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/3/2016 | 4,473.81 | 4,473.81 | 5/13/2016 |
| Member 17 | 262324188 | 2/23/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/3/2016 | 4,473.81 | 4,473.81 | 5/11/2016 |
| Member 17 | 262324188 | 2/9/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/3/2016 | 4,473.81 | 4,473.81 | 5/11/2016 |
| Member 11 | 300101257 | 4/22/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/3/2016 | 4,473.81 | 4,473.81 | 5/10/2016 |
| Member 11 | 300101257 | 4/20/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/3/2016 | 4,473.81 | 4,473.81 | 5/10/2016 |
| Member 11 | 300101257 | 4/18/2016 | | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 5/3/2016 | 4,473.81 | 4,473.81 | 5/11/2016 |
| Member 11 | 300101257 | 4/1/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/3/2016 | 4,473.81 | 4,473.81 | 5/10/2016 |
| Member 11 | 300101257 | 3/25/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/3/2016 | 4,473.81 | 4,473.81 | 5/11/2016 |
| Member 11 | 300101257 | 3/2/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/3/2016 | 4,187.80 | 4,187.80 | 5/12/2016 |
| Member 11 | 300101257 | 3/2/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/3/2016 | 286.01 | 143.01 | 5/12/2016 |
| Member 11 | 300101257 | 2/19/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/3/2016 | 4,473.81 | 4,473.81 | 5/12/2016 |
| Member 21 | 261867830 | 3/30/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/3/2016 | 4,473.81 | 4,473.81 | 5/11/2016 |
| Member 21 | 261867830 | 3/28/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/3/2016 | 4,473.81 | 4,473.81 | 5/11/2016 |

| Member | Claim ID | Service Date | Code | Procedure | Rev | Description | Paid Date | Billed | Paid | Check Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Member 21 | 261867830 | 3/25/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/3/2016 | 4,473.81 | 4,473.81 | 5/10/2016 |
| Member 21 | 261867830 | 3/11/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/3/2016 | 4,473.81 | 4,473.81 | 5/10/2016 |
| Member 21 | 261867830 | 3/7/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/3/2016 | 4,473.81 | 4,473.81 | 5/10/2016 |
| Member 21 | 261867830 | 3/4/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/3/2016 | 4,473.81 | 4,473.81 | 5/10/2016 |
| Member 21 | 261867830 | 2/29/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/3/2016 | 4,473.81 | 4,473.81 | 5/11/2016 |
| Member 21 | 261867830 | 2/26/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/3/2016 | 4,473.81 | 4,473.81 | 5/10/2016 |
| Member 21 | 261867830 | 2/24/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/3/2016 | 4,473.81 | 4,473.81 | 5/10/2016 |
| Member 21 | 261867830 | 2/22/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/3/2016 | 4,473.81 | 4,473.81 | 5/10/2016 |
| Member 21 | 261867830 | 2/19/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/3/2016 | 4,473.81 | 4,473.81 | 5/11/2016 |
| Member 21 | 261867830 | 2/17/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/3/2016 | 4,473.81 | 4,473.81 | 5/10/2016 |
| Member 21 | 261867830 | 2/15/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/3/2016 | 4,473.81 | 4,473.81 | 5/10/2016 |
| Member 22 | 261867830 | 3/2/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 3,579.05 | 5/10/2016 |
| Member 22 | 261867830 | 3/14/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/10/2016 |
| Member 22 | 261867830 | 3/16/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 2,210.72 | 5/10/2016 |
| Member 22 | 261867830 | 3/18/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/10/2016 |
| Member 22 | 261867830 | 3/21/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/11/2016 |
| Member 22 | 261867830 | 3/23/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 3,579.05 | 5/10/2016 |
| Member 22 | 261867830 | 3/26/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/10/2016 |
| Member 22 | 261867830 | 3/28/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 3,080.54 | 5/10/2016 |
| Member 22 | 261867830 | 4/1/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 4,473.81 | 5/10/2016 |
| Member 22 | 261867830 | 4/4/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 2,895.22 | 2,895.22 | 5/10/2016 |
| Member 22 | 261867830 | 4/4/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 1,578.59 | 789.30 | 5/10/2016 |
| Member 22 | 261867830 | 4/6/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 3,579.05 | 5/10/2016 |
| Member 22 | 261867830 | 4/8/2016 | | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 5/2/2016 | 4,473.81 | 4,473.81 | 5/10/2016 |
| Member 22 | 261867830 | 4/11/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 3,579.05 | 5/10/2016 |
| Member 22 | 261867830 | 4/13/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 3,579.05 | 5/10/2016 |
| Member 22 | 261867830 | 4/15/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 4,473.81 | 3,579.05 | 5/10/2016 |
| Member 24 | 271281093 | 4/30/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 1,938.43 | 1,938.43 | 5/10/2016 |
| Member 24 | 271281093 | 4/29/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 1,431.03 | 715.52 | 5/10/2016 |
| Member 24 | 271281093 | 4/29/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 507.40 | 507.40 | 5/10/2016 |
| Member 24 | 271281093 | 4/28/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 1,938.43 | 1,938.43 | 5/10/2016 |
| Member 24 | 271281093 | 4/27/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 1,938.43 | 1,938.43 | 5/10/2016 |
| Member 24 | 271281093 | 4/26/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 1,938.43 | 1,938.43 | 5/10/2016 |
| Member 24 | 271281093 | 4/25/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 1,938.43 | 1,938.43 | 5/10/2016 |
| Member 24 | 271281093 | 4/24/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 1,938.43 | 1,938.43 | 5/10/2016 |
| Member 16 | 261867893 | 3/1/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 969.22 | 5/12/2016 |
| Member 16 | 261867893 | 3/2/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/12/2016 |
| Member 16 | 261867893 | 3/3/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/18/2016 |
| Member 16 | 261867893 | 3/4/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/11/2016 |
| Member 16 | 261867893 | 3/5/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/11/2016 |
| Member 16 | 261867893 | 3/6/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/12/2016 |
| Member 16 | 261867893 | 3/7/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/13/2016 |
| Member 16 | 261867893 | 3/8/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/12/2016 |
| Member 16 | 261867893 | 3/9/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/11/2016 |
| Member 16 | 261867893 | 3/11/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/12/2016 |
| Member 16 | 261867893 | 3/12/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/12/2016 |
| Member 16 | 261867893 | 3/13/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/12/2016 |
| Member 16 | 261867893 | 3/15/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/12/2016 |
| Member 16 | 261867893 | 3/17/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/12/2016 |
| Member 16 | 261867893 | 3/18/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/12/2016 |
| Member 16 | 261867893 | 3/19/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/12/2016 |
| Member 16 | 261867893 | 3/20/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/12/2016 |
| Member 16 | 261867893 | 3/21/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/12/2016 |
| Member 16 | 261867893 | 3/24/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/13/2016 |
| Member 16 | 261867893 | 3/26/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/12/2016 |
| Member 16 | 261867893 | 3/28/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,633.36 | 1,633.36 | 5/12/2016 |
| Member 16 | 261867893 | 3/28/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 305.07 | 0.01 | 5/12/2016 |
| Member 16 | 261867893 | 3/29/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,785.90 | 1,785.90 | 5/13/2016 |
| Member 16 | 261867893 | 3/30/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/12/2016 |
| Member 16 | 261867893 | 3/31/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,785.90 | 1,785.90 | 5/12/2016 |
| Member 16 | 261867893 | 2/4/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/12/2016 |
| Member 16 | 261867893 | 2/7/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/13/2016 |
| Member 16 | 261867893 | 2/8/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,785.90 | 1,785.90 | 5/13/2016 |

| Member | ID | Date | Code | Description | Rev | Service Description | Pay Date | Charge | Paid | Paid Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Member 16 | 261867893 | 2/9/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 969.22 | 5/12/2016 |
| Member 16 | 261867893 | 2/10/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/13/2016 |
| Member 16 | 261867893 | 2/13/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/12/2016 |
| Member 16 | 261867893 | 2/14/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/12/2016 |
| Member 16 | 261867893 | 2/15/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/12/2016 |
| Member 16 | 261867893 | 2/16/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/18/2016 |
| Member 16 | 261867893 | 2/18/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/11/2016 |
| Member 16 | 261867893 | 2/19/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/11/2016 |
| Member 16 | 261867893 | 2/20/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/11/2016 |
| Member 16 | 261867893 | 2/21/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 969.22 | 5/12/2016 |
| Member 16 | 261867893 | 2/22/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/13/2016 |
| Member 16 | 261867893 | 2/23/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/12/2016 |
| Member 16 | 261867893 | 2/24/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 969.22 | 5/12/2016 |
| Member 16 | 261867893 | 2/25/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/11/2016 |
| Member 16 | 261867893 | 2/26/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/11/2016 |
| Member 16 | 261867893 | 2/27/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/12/2016 |
| Member 16 | 261867893 | 2/28/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/12/2016 |
| Member 16 | 261867893 | 2/29/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/13/2016 |
| Member 17 | 262324188 | 4/30/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 4,473.81 | 4,473.81 | 5/11/2016 |
| Member 17 | 262324188 | 4/28/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 4,473.81 | 4,473.81 | 5/11/2016 |
| Member 17 | 262324188 | 4/26/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 4,473.81 | 4,473.81 | 5/11/2016 |
| Member 12 | 271281093 | 4/30/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 1,938.43 | 1,938.43 | 5/9/2016 |
| Member 12 | 271281093 | 4/29/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 1,938.43 | 1,938.43 | 5/9/2016 |
| Member 12 | 271281093 | 4/28/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 1,938.43 | 1,938.43 | 5/9/2016 |
| Member 12 | 271281093 | 4/27/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 1,938.43 | 1,938.43 | 5/9/2016 |
| Member 12 | 271281093 | 4/26/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 1,938.43 | 1,938.43 | 5/9/2016 |
| Member 12 | 271281093 | 4/25/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 1,938.43 | 1,938.43 | 5/9/2016 |
| Member 12 | 271281093 | 4/24/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/2/2016 | 1,938.43 | 1,938.43 | 5/9/2016 |
| Member 11 | 300101257 | 4/29/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/6/2016 | 4,473.81 | 4,473.81 | 5/12/2016 |
| Member 11 | 300101257 | 4/27/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/6/2016 | 4,473.81 | 4,473.81 | 5/12/2016 |
| Member 11 | 300101257 | 4/25/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/6/2016 | 4,473.81 | 4,473.81 | 5/12/2016 |
| Member 24 | 271281093 | 4/9/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/12/2016 |
| Member 24 | 271281093 | 4/8/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/11/2016 |
| Member 24 | 271281093 | 4/7/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/11/2016 |
| Member 24 | 271281093 | 4/6/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/11/2016 |
| Member 24 | 271281093 | 4/5/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/11/2016 |
| Member 24 | 271281093 | 4/4/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/12/2016 |
| Member 24 | 271281093 | 4/3/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/11/2016 |
| Member 24 | 271281093 | 4/2/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/11/2016 |
| Member 24 | 271281093 | 4/1/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/11/2016 |
| Member 23 | 455150752 | 2/27/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 4,473.81 | 4,473.81 | 5/11/2016 |
| Member 23 | 455150752 | 3/10/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 4,473.81 | 4,473.81 | 5/11/2016 |
| Member 23 | 455150752 | 2/29/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 4,473.81 | 4,473.81 | 5/17/2016 |
| Member 23 | 455150752 | 2/23/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 4,473.81 | 4,473.81 | 5/12/2016 |
| Member 23 | 455150752 | 3/8/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 4,473.81 | 4,473.81 | 5/11/2016 |
| Member 23 | 455150752 | 2/25/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 4,473.81 | 4,473.81 | 5/11/2016 |
| Member 18 | 455150752 | 3/15/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 4,473.81 | 4,473.81 | 5/11/2016 |
| Member 13 | 271281093 | 3/5/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/12/2016 |
| Member 13 | 271281093 | 3/3/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/11/2016 |
| Member 13 | 271281093 | 3/2/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 969.22 | 5/13/2016 |
| Member 13 | 271281093 | 3/1/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/11/2016 |
| Member 13 | 271281093 | 3/4/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 969.22 | 5/17/2016 |
| Member 12 | 271281093 | 4/9/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/11/2016 |
| Member 12 | 271281093 | 4/8/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/11/2016 |
| Member 12 | 271281093 | 4/7/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/11/2016 |
| Member 12 | 271281093 | 4/6/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/13/2016 |
| Member 12 | 271281093 | 4/4/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/11/2016 |
| Member 12 | 271281093 | 4/3/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/11/2016 |
| Member 12 | 271281093 | 4/2/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/11/2016 |
| Member 12 | 271281093 | 4/1/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 1,938.43 | 1,938.43 | 5/11/2016 |
| Member 15 | 061637858 | 4/5/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 4,473.81 | 4,473.81 | 5/11/2016 |
| Member 20 | 061637858 | 4/8/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 4,473.81 | 4,473.81 | 5/11/2016 |
| Member 20 | 061637858 | 4/6/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 4,473.81 | 4,473.81 | 5/12/2016 |

| Member | ID | Date | Code | Procedure | Rev | Description | Paid Date | Billed | Paid | Check Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Member 20 | 061637858 | 4/4/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 4,473.81 | 4,473.81 | 5/11/2016 |
| Member 20 | 061637858 | 4/1/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 4,473.81 | 4,473.81 | 5/11/2016 |
| Member 22 | 261867830 | 4/8/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/9/2016 | 4,473.81 | 4,473.81 | 5/18/2016 |
| Member 14 | 134264688 | 2/8/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/6/2016 | 4,473.81 | 3,095.00 | 5/16/2016 |
| Member 19 | 061637858 | 3/22/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 4,473.81 | 4,473.81 | 5/12/2016 |
| Member 19 | 061637858 | 3/19/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 2,241.91 | 0.01 | 5/13/2016 |
| Member 19 | 061637858 | 3/19/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 2,231.90 | 2,231.90 | 5/13/2016 |
| Member 19 | 061637858 | 3/12/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 4,473.81 | 4,473.81 | 5/13/2016 |
| Member 19 | 061637858 | 3/10/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 4,473.81 | 4,473.81 | 5/12/2016 |
| Member 19 | 061637858 | 3/3/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 4,473.81 | 4,473.81 | 5/12/2016 |
| Member 19 | 061637858 | 3/5/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/5/2016 | 4,473.81 | 4,473.81 | 5/12/2016 |
| Member 21 | 261867830 | 3/21/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/9/2016 | 4,473.81 | 4,473.81 | 5/13/2016 |
| Member 11 | 300101257 | 4/18/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/9/2016 | 4,473.81 | 4,473.81 | 5/16/2016 |
| Member 23 | 455150752 | 3/12/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/9/2016 | 4,473.81 | 4,473.81 | 5/13/2016 |
| Member 23 | 455150752 | 3/26/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/9/2016 | 4,473.81 | 4,473.81 | 5/16/2016 |
| Member 25 | 263842709 | 1/16/2016 | | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 5/9/2016 | 4,473.81 | 3,131.67 | 5/13/2016 |
| Member 25 | 263842709 | 1/21/2016 | | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 5/9/2016 | 4,473.81 | 4,473.81 | 5/13/2016 |
| Member 25 | 263842709 | 1/23/2016 | | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 5/9/2016 | 4,473.81 | 4,473.81 | 5/13/2016 |
| Member 25 | 263842709 | 1/28/2016 | | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 5/9/2016 | 4,473.81 | 4,473.81 | 5/13/2016 |
| Member 25 | 263842709 | 1/30/2016 | | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 5/9/2016 | 4,473.81 | 4,473.81 | 5/13/2016 |
| Member 25 | 263842709 | 2/2/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/9/2016 | 4,473.81 | 2,236.91 | 5/19/2016 |
| Member 25 | 263842709 | 2/4/2016 | | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 5/9/2016 | 4,473.81 | 4,473.81 | 5/13/2016 |
| Member 25 | 263842709 | 2/6/2016 | | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 5/9/2016 | 4,473.81 | 4,473.81 | 5/13/2016 |
| Member 25 | 263842709 | 2/9/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/9/2016 | 4,473.81 | 4,473.81 | 5/13/2016 |
| Member 25 | 263842709 | 2/11/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/9/2016 | 2,895.22 | 2,895.22 | 5/13/2016 |
| Member 25 | 263842709 | 2/11/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/9/2016 | 1,578.59 | 789.30 | 5/13/2016 |
| Member 25 | 263842709 | 2/13/2016 | | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 5/9/2016 | 4,473.81 | 4,473.81 | 5/13/2016 |
| Member 25 | 263842709 | 2/25/2016 | | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 5/9/2016 | 4,473.81 | 4,473.81 | 5/13/2016 |
| Member 25 | 263842709 | 2/27/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/9/2016 | 4,473.81 | 4,473.81 | 5/16/2016 |
| Member 25 | 263842709 | 3/1/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/9/2016 | 4,473.81 | 4,473.81 | 5/16/2016 |
| Member 25 | 263842709 | 3/3/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/9/2016 | 4,473.81 | 4,473.81 | 5/13/2016 |
| Member 25 | 263842709 | 3/5/2016 | | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 5/9/2016 | 4,473.81 | 4,473.81 | 5/13/2016 |
| Member 25 | 263842709 | 4/16/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/9/2016 | 4,473.81 | 4,473.81 | 5/17/2016 |
| Member 25 | 263842709 | 4/19/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/9/2016 | 4,473.81 | 4,473.81 | 5/16/2016 |
| Member 25 | 263842709 | 4/21/2016 | | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 5/9/2016 | 4,473.81 | 4,473.81 | 5/13/2016 |
| Member 25 | 263842709 | 4/23/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/9/2016 | 4,473.81 | 4,473.81 | 5/16/2016 |
| Member 25 | 263842709 | 4/2/2016 | | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 5/9/2016 | 4,473.81 | 4,473.81 | 5/13/2016 |
| Member 25 | 263842709 | 4/5/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/9/2016 | 4,473.81 | 4,473.81 | 5/16/2016 |
| Member 25 | 263842709 | 4/7/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/9/2016 | 4,473.81 | 4,473.81 | 5/17/2016 |
| Member 25 | 263842709 | 4/11/2016 | | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 5/9/2016 | 4,473.81 | 2,210.72 | 5/13/2016 |
| Member 10 | 472480014 | 4/1/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/12/2016 | 4,473.81 | 243.00 | 5/19/2016 |
| Member 10 | 472480014 | 4/11/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/12/2016 | 4,473.81 | 270.00 | 5/20/2016 |
| Member 10 | 472480014 | 4/8/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/12/2016 | 4,473.81 | 149.90 | 5/18/2016 |
| Member 10 | 472480014 | 4/13/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/12/2016 | 4,473.81 | 243.00 | 5/19/2016 |
| Member 10 | 472480014 | 4/18/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/12/2016 | 4,473.81 | 243.00 | 5/19/2016 |
| Member 10 | 472480014 | 4/20/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/12/2016 | 4,473.81 | 243.00 | 5/18/2016 |
| Member 10 | 472480014 | 4/22/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/12/2016 | 4,473.81 | 243.00 | 5/18/2016 |
| Member 10 | 472480014 | 4/25/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/12/2016 | 4,473.81 | 243.00 | 5/18/2016 |
| Member 10 | 472480014 | 4/27/2016 | | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 5/12/2016 | 4,473.81 | 243.00 | 5/18/2016 |
| Member 4 | 472491294 | 4/28/2016 | | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 5/12/2016 | 4,473.81 | 645.30 | 5/20/2016 |
| Member 3 | 472491294 | 4/29/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/12/2016 | 4,473.81 | 645.30 | 5/20/2016 |
| Member 25 | 263842709 | 3/10/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/9/2016 | 4,473.81 | 4,473.81 | 5/16/2016 |
| Member 25 | 263842709 | 3/12/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/9/2016 | 4,473.81 | 4,473.81 | 5/16/2016 |
| Member 25 | 263842709 | 3/17/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/9/2016 | 4,473.81 | 4,473.81 | 5/16/2016 |
| Member 25 | 263842709 | 3/19/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/9/2016 | 4,473.81 | 4,473.81 | 5/16/2016 |
| Member 25 | 263842709 | 1/4/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/9/2016 | 4,473.81 | 4,473.81 | 5/18/2016 |
| Member 25 | 263842709 | 1/6/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/9/2016 | 4,473.81 | 4,473.81 | 5/17/2016 |
| Member 25 | 263842709 | 1/8/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/9/2016 | 4,473.81 | 4,473.81 | 5/17/2016 |
| Member 25 | 263842709 | 1/11/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/9/2016 | 4,473.81 | 4,473.81 | 5/17/2016 |
| Member 25 | 263842709 | 3/22/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/9/2016 | 4,473.81 | 4,473.81 | 5/17/2016 |
| Member 25 | 263842709 | 3/24/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/9/2016 | 4,473.81 | 4,473.81 | 5/16/2016 |
| Member 25 | 263842709 | 3/26/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/9/2016 | 4,473.81 | 4,473.81 | 5/16/2016 |
| Member 25 | 263842709 | 3/29/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/9/2016 | 4,473.81 | 4,473.81 | 5/16/2016 |

| Member | ID | Date | Code | Procedure | Rev | Description | Service Date | Charge | Paid | Paid Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Member 25 | 263842709 | 3/31/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/9/2016 | 4,473.81 | 4,473.81 | 5/16/2016 |
| Member 17 | 262324188 | 3/1/2016 | | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 5/9/2016 | 4,473.81 | 4,473.81 | 5/19/2016 |
| Member 6 | 472491294 | 5/5/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 4,473.81 | 2,919.43 | 5/19/2016 |
| Member 23 | 455150752 | 4/26/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/10/2016 | 4,473.81 | 4,473.81 | 5/17/2016 |
| Member 23 | 455150752 | 4/28/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/10/2016 | 4,473.81 | 4,473.81 | 5/17/2016 |
| Member 23 | 455150752 | 4/30/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/10/2016 | 4,473.81 | 4,473.81 | 5/17/2016 |
| Member 14 | 134264688 | 3/7/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 4,473.81 | 4,473.81 | 5/18/2016 |
| Member 14 | 134264688 | 3/9/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 4,473.81 | 4,473.81 | 5/18/2016 |
| Member 14 | 134264688 | 3/11/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 4,473.81 | 4,473.81 | 5/18/2016 |
| Member 14 | 134264688 | 3/14/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 3,131.67 | 3,131.67 | 5/22/2016 |
| Member 14 | 134264688 | 2/19/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 4,473.81 | 4,473.81 | 5/18/2016 |
| Member 14 | 134264688 | 2/22/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 4,473.81 | 4,473.81 | 5/18/2016 |
| Member 14 | 134264688 | 2/24/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 4,473.81 | 4,473.81 | 5/18/2016 |
| Member 14 | 134264688 | 2/26/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 4,473.81 | 4,473.81 | 5/17/2016 |
| Member 14 | 134264688 | 2/29/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 4,473.81 | 4,473.81 | 5/17/2016 |
| Member 14 | 134264688 | 3/2/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 4,473.81 | 4,473.81 | 5/17/2016 |
| Member 14 | 134264688 | 3/4/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 4,473.81 | 4,473.81 | 5/17/2016 |
| Member 14 | 134264688 | 3/16/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 4,473.81 | 4,473.81 | 5/17/2016 |
| Member 14 | 134264688 | 3/18/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 4,473.81 | 4,473.81 | 5/17/2016 |
| Member 14 | 134264688 | 3/21/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 4,473.81 | 4,473.81 | 5/17/2016 |
| Member 14 | 134264688 | 3/23/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 4,473.81 | 4,473.81 | 5/17/2016 |
| Member 14 | 134264688 | 3/25/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 4,473.81 | 4,473.81 | 5/17/2016 |
| Member 14 | 134264688 | 3/28/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 4,473.81 | 4,473.81 | 5/18/2016 |
| Member 14 | 134264688 | 3/30/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 4,473.81 | 4,473.81 | 5/17/2016 |
| Member 14 | 134264688 | 2/10/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 4,473.81 | 4,473.81 | 5/17/2016 |
| Member 14 | 134264688 | 2/12/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 4,473.81 | 4,473.81 | 5/18/2016 |
| Member 14 | 134264688 | 2/15/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 4,473.81 | 4,473.81 | 5/17/2016 |
| Member 14 | 134264688 | 2/17/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 4,473.81 | 4,473.81 | 5/17/2016 |
| Member 16 | 261867893 | 3/14/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 1,938.43 | 1,938.43 | 5/19/2016 |
| Member 16 | 261867893 | 3/16/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 1,938.43 | 1,938.43 | 5/18/2016 |
| Member 16 | 261867893 | 3/20/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 1,938.43 | 1,938.43 | 5/18/2016 |
| Member 16 | 261867893 | 3/25/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 1,938.43 | 1,938.43 | 5/18/2016 |
| Member 19 | 061637858 | 3/8/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 4,473.81 | 4,473.81 | 5/17/2016 |
| Member 19 | 061637858 | 3/19/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 4,473.81 | 4,473.81 | 5/17/2016 |
| Member 19 | 061637858 | 3/5/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 4,473.81 | 4,473.81 | 5/17/2016 |
| Member 19 | 061637858 | 3/15/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 4,473.81 | 4,473.81 | 5/17/2016 |
| Member 24 | 271281093 | 5/7/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 1,938.43 | 1,938.43 | 5/18/2016 |
| Member 24 | 271281093 | 5/6/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 1,938.43 | 1,938.43 | 5/18/2016 |
| Member 24 | 271281093 | 5/5/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 1,938.43 | 1,938.43 | 5/18/2016 |
| Member 24 | 271281093 | 5/4/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 1,938.43 | 1,938.43 | 5/18/2016 |
| Member 24 | 271281093 | 5/2/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 1,938.43 | 1,938.43 | 5/18/2016 |
| Member 24 | 271281093 | 5/1/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 1,938.43 | 1,938.43 | 5/18/2016 |
| Member 12 | 271281093 | 5/7/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 1,938.43 | 1,938.43 | 5/17/2016 |
| Member 12 | 271281093 | 5/6/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 1,938.43 | 1,938.43 | 5/17/2016 |
| Member 12 | 271281093 | 5/5/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 1,938.43 | 1,938.43 | 5/17/2016 |
| Member 12 | 271281093 | 5/4/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 1,938.43 | 1,938.43 | 5/17/2016 |
| Member 12 | 271281093 | 5/3/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 1,938.43 | 1,938.43 | 5/17/2016 |
| Member 12 | 271281093 | 5/2/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 1,938.43 | 1,938.43 | 5/17/2016 |
| Member 12 | 271281093 | 5/1/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/11/2016 | 1,938.43 | 1,938.43 | 5/17/2016 |
| Member 12 | 271281093 | 4/5/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/12/2016 | 1,938.43 | 1,938.43 | 5/18/2016 |
| Member 23 | 455150752 | 5/2/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 2,895.22 | 2,895.22 | 5/19/2016 |
| Member 23 | 455150752 | 5/2/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 1,578.59 | 789.30 | 5/19/2016 |
| Member 18 | 455150752 | 1/23/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 4,473.81 | 4,473.81 | 5/19/2016 |
| Member 26 | 261867893 | 4/27/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 4,473.81 | 4,473.81 | 5/19/2016 |
| Member 26 | 261867893 | 4/25/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 4,473.81 | 4,473.81 | 5/20/2016 |
| Member 20 | 061637858 | 4/29/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 4,473.81 | 2,210.72 | 5/20/2016 |
| Member 18 | 455150752 | 2/23/2016 | | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 5/13/2016 | 4,473.81 | 2,236.91 | 5/19/2016 |
| Member 15 | 061637858 | 4/28/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 4,473.81 | 4,473.81 | 5/20/2016 |
| Member 15 | 061637858 | 4/26/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 2,895.22 | 2,895.22 | 5/19/2016 |
| Member 15 | 061637858 | 4/26/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 1,578.59 | 763.11 | 5/19/2016 |
| Member 16 | 261867893 | 4/30/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 1,938.43 | 1,938.43 | 5/19/2016 |
| Member 16 | 261867893 | 4/29/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 1,938.43 | 1,938.43 | 5/20/2016 |
| Member 16 | 261867893 | 4/28/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 1,938.43 | 1,938.43 | 5/19/2016 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Member 16 | 261867893 | 4/27/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 1,938.43 | 1,938.43 | 5/19/2016 |
| Member 16 | 261867893 | 4/26/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 1,938.43 | 1,938.43 | 5/19/2016 |
| Member 19 | 061637858 | 4/30/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 4,473.81 | 4,473.81 | 5/19/2016 |
| Member 19 | 061637858 | 4/28/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 4,473.81 | 4,473.81 | 5/19/2016 |
| Member 24 | 271281093 | 3/31/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 1,938.43 | 1,938.43 | 5/19/2016 |
| Member 24 | 271281093 | 3/30/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 1,938.43 | 1,938.43 | 5/19/2016 |
| Member 24 | 271281093 | 3/29/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 1,938.43 | 1,938.43 | 5/19/2016 |
| Member 24 | 271281093 | 3/28/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 1,938.43 | 1,938.43 | 5/19/2016 |
| Member 24 | 271281093 | 3/27/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 1,938.43 | 1,938.43 | 5/19/2016 |
| Member 24 | 271281093 | 3/26/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 1,938.43 | 1,938.43 | 5/19/2016 |
| Member 24 | 271281093 | 3/25/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 1,938.43 | 1,938.43 | 5/19/2016 |
| Member 24 | 271281093 | 3/24/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 1,938.43 | 1,938.43 | 5/19/2016 |
| Member 24 | 271281093 | 3/23/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 1,938.43 | 1,938.43 | 5/19/2016 |
| Member 24 | 271281093 | 3/22/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 1,938.43 | 1,938.43 | 5/19/2016 |
| Member 24 | 271281093 | 3/21/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 1,938.43 | 1,938.43 | 5/19/2016 |
| Member 24 | 271281093 | 3/20/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 1,938.43 | 1,938.43 | 5/19/2016 |
| Member 24 | 271281093 | 3/19/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 1,938.43 | 1,938.43 | 5/19/2016 |
| Member 24 | 271281093 | 3/18/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 1,938.43 | 1,938.43 | 5/19/2016 |
| Member 24 | 271281093 | 3/17/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 1,938.43 | 1,938.43 | 5/19/2016 |
| Member 24 | 271281093 | 3/16/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 1,938.43 | 1,938.43 | 5/19/2016 |
| Member 24 | 271281093 | 3/15/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 1,938.43 | 1,938.43 | 5/19/2016 |
| Member 24 | 271281093 | 3/14/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 1,938.43 | 1,938.43 | 5/19/2016 |
| Member 24 | 271281093 | 3/13/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 1,938.43 | 1,938.43 | 5/20/2016 |
| Member 24 | 271281093 | 3/9/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 1,938.43 | 1,938.43 | 5/20/2016 |
| Member 24 | 271281093 | 3/3/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 1,938.43 | 1,938.43 | 5/20/2016 |
| Member 24 | 271281093 | 3/2/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 1,938.43 | 1,938.43 | 5/20/2016 |
| Member 24 | 271281093 | 3/1/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/13/2016 | 1,938.43 | 969.22 | 5/22/2016 |
| Member 11 | 300101257 | 5/6/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/12/2016 | 2,895.22 | 2,895.22 | 5/20/2016 |
| Member 11 | 300101257 | 5/6/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/12/2016 | 1,578.59 | 789.30 | 5/20/2016 |
| Member 11 | 300101257 | 5/4/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/12/2016 | 4,473.81 | 4,473.81 | 5/19/2016 |
| Member 11 | 300101257 | 5/2/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/12/2016 | 4,473.81 | 4,473.81 | 5/19/2016 |
| Member 9 | 472480014 | 3/18/2016 | | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 4/12/2016 | 4,473.81 | 4,473.81 | 4/18/2016 |
| Member 9 | 472480014 | 3/16/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 4/12/2016 | 4,473.81 | 4,473.81 | 4/18/2016 |
| Member 9 | 472480014 | 3/14/2016 | | UNKNOWN PROCEDURE | 0240 | ALL-INCLUSIVE ANCILLARY - GENERAL CLASSIFICATION | 4/12/2016 | 4,473.81 | 4,473.81 | 4/18/2016 |
| Member 18 | 455150752 | 4/9/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/14/2016 | 4,473.81 | 4,473.81 | 5/20/2016 |
| Member 18 | 455150752 | 4/7/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/14/2016 | 4,473.81 | 4,473.81 | 5/20/2016 |
| Member 18 | 455150752 | 4/5/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/14/2016 | 4,473.81 | 2,236.91 | 5/20/2016 |
| Member 18 | 455150752 | 4/21/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/14/2016 | 4,473.81 | 3,131.67 | 5/20/2016 |
| Member 18 | 455150752 | 4/23/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/14/2016 | 4,473.81 | 3,131.67 | 5/20/2016 |
| Member 25 | 263842709 | 2/23/2016 | 90935 | HEMODIALYSIS, ONE EVALUATION | 0821 | HEMODIALYSIS - OUTPATIENT OR HOME DIALYSIS - COMPOSITE OR OTHER RATE | 5/16/2016 | 4,473.81 | 4,473.81 | 5/19/2016 |
| TOTAL | | | | | | | | 2,215,374.32 | 1,906,674.90 | |